**Michaela Whitney KELLNER, Plaintiff–Appellant,**

**v.**

**Carolyn W. COLVIN, Defendant–Appellee.**

**No. 13–56357.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 2, 2014.*

Filed May 12, 2015.

Lawrence David Rohlfing, Law Offices of Lawrence D. Rohlfing, Santa Fe Springs, CA, for Plaintiff–Appellant.

Dennis Joseph Hanna, Special Assistant U.S., Social Security Administration Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: GOULD, BERZON, and BEA, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM \*\*

Michaela Whitney Kellner appeals the district court's decision affirming the Commissioner of Social Security's denial of her application for disabled adult child's benefits and supplemental security income under Titles II and XVI of the Social Security Act. Kellner contends that the administrative law judge ("ALJ"). erred in finding that she could perform existing work and was thus not disabled. She specifically contends that the ALJ erred in rejecting her testimony regarding the extent of her pain and dysfunction. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

We review the district court's order de novo. *Molina v. Astrue*, 674 F.3d 1104, 1110 (9th Cir.2012). We may set aside the denial of benefits only if it is not supported by substantial evidence or is based on legal error. *Id.* Where evidence is susceptible to more than one rational interpretation, we "must uphold the ALJ's findings if they are supported by inferences reasonably drawn from the record." *Id.* at 1111.

Kellner's contentions that the ALJ erred in discounting her credibility lack merit. The ALJ offered specific, clear and convincing reasons for rejecting some of Kellner's statements by specifically citing to her claims that were inconsistent with the medical evidence, including treating physicians' evidence that Kellner walked with a normal, unassisted gait and had intact sensation in her left foot. *Lingenfelter v. Astrue*, 504 F.3d 1028, 1040 (9th Cir.2007); *Carmickle v. Comm'r Soc. Sec. Admin.*, 533 F.3d 1155, 1161 (9th Cir.2008). The ALJ also properly discounted Kellner's

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

credibility by citing to her mother's statements, because the objective records did not support Kellner's claim that she required a cane for ambulation. *Verduzco v. Apfel,* 188 F.3d 1087, 1090 (9th Cir.1999). Finally, the ALJ's finding that Kellner did not make "even a good faith effort to find gainful employment" is also a clear and convincing reason to discount her credibility. *Thomas v. Barnhart,* 278 F.3d 947, 959 (9th Cir.2002).

Kellner waived any argument that the ALJ erred in giving little weight to the opinions of her treating physicians, and in giving more weight to the testifying medical expert's opinions. *Carmickle,* 533 F.3d at 1161 n. 2.

**AFFIRMED.**

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.